# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: POLYMEDIX, INC. | § | Case No. 13-10689-BLS |
| | § | |
| | § | |
| Debtor(s) | § | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 01, 2013.  The undersigned trustee was appointed on April 01, 2013.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of        $            4,892,672.52

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 4,265,040.29 |
| Administrative expenses | 607,300.83 |
| Bank service fees | 19,685.86 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]        $ | 645.54 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/08/2013 and the deadline for filing governmental claims was 09/28/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $170,030.18.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $170,014.98 as interim compensation and now requests the sum of $15.20, for a total compensation of $170,030.18.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $297.08 and now requests reimbursement for expenses of $7.81, for total expenses of $304.89.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/31/2019            By:/s/JEOFFREY L. BURTCH, TRUSTEE
                            Trustee, Bar No.:

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-10689-BLS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** POLYMEDIX, INC. | **Filed (f) or Converted (c):** 04/01/13 (f) |
| | **§341(a) Meeting Date:** 04/23/13 |
| **Period Ending:** 10/30/19 | **Claims Bar Date:** 07/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1    INTERESTS IN INSURANCE POLICIES<br>    See attached B9 - schedule of insurance - value unknown. | Unknown | 0.00 | | 0.00 | FA |
| 2    STOCK AND BUSINESS INTERESTS<br>    100% ownership of PolyMedix Pharmaceuticals, Inc. - value unknown | Unknown | 0.00 | | 0.00 | FA |
| 3    LIQUIDATED DEBTS OWING DEBTOR<br>    2012 DE Franchise Tax Overpayment | 15,766.25 | 0.00 | | 0.00 | FA |
| 4    PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>    See attached schedule B22 - schedule of intellectual property - value unknown | Unknown | 4,990,000.00 | | 4,890,600.00 | FA |
| 5    UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | 20.00 | 20.00 | | 1,566.00 | FA |
| 6    UNSCHEDULED TAX REFUND  (u) | 506.52 | 506.52 | | 506.52 | FA |
| 6    **Assets**    **Totals** (Excluding unknown values) | **$16,292.77** | **$4,990,526.52** | | **$4,892,672.52** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly administered with lead case Polymedix Pharmaceuticals, Inc. Case No. 13-10690.

TFR submitted 1/29/2018

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):**    December 31, 2018 | **Current Projected Date Of Final Report (TFR):**    October 31, 2019  (Actual) |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-10689-BLS
**Case Name:** POLYMEDIX, INC.

**Taxpayer ID #:** **-***5925
**Period Ending:** 10/30/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | {5} | TRAVELERS PROPERTY CASUALTY CL AGENCY | REFUND ON ACCOUNT NO. 3326W1104 | 1290-000 | 20.00 | | 20.00 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 10.00 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 0.00 |
| 07/26/13 | {4} | FCCDC | NIH GRANT | 1129-000 | 10,000.00 | | 10,000.00 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 9,990.00 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.36 | 9,975.64 |
| 09/06/13 | {4} | FCCDC | NIH GRANT | 1129-000 | 10,000.00 | | 19,975.64 |
| 09/12/13 | | COZEN O'CONNOR | BALANCE OF PURCHASE PRICE FOR THE SALE; PER ORDER ENTERED 6/4/2013 @ D.I. 145 | | 645,000.00 | | 664,975.64 |
| | {4} | | GROSS PROCEEDS;      4,970,000.00 INCLUDES 1.4M IN CELLCEUTIX STOCK VALUED AT $2.05 PER SHARE | 1129-000 | | | 664,975.64 |
| | | MidCap Financial SBIC, LP, in its capacity as administrative | ASSIGNMENT OF 1.4M    -2,870,000.00 CELLCEUTIX STOCK | 4210-000 | | | 664,975.64 |
| | | MidCap Financial SBIC, LP, in its capacity as administrative | PAYMENT TO            -1,455,000.00 SECURED LENDER | 4210-000 | | | 664,975.64 |
| 09/23/13 | {5} | PEPPER HAMILTON LLP | REFUND OF SERVICE TAX RETURNED BY MAJMUDAR & PARTNERS | 1290-000 | 1,111.00 | | 666,086.64 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.06 | 665,599.58 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,053.15 | 664,546.43 |
| 11/26/13 | 101 | COZEN O' CONNOR | PER ORDER ENTERED 11/25/2013 @ D.I. 162 | | | 203,386.54 | 461,159.89 |
| | | | FEES; PER ORDER         197,182.00 ENTERED 11/25/2013 @ D.I. 162 | 3210-000 | | | 461,159.89 |
| | | | EXPENSES; PER            6,204.54 ORDER ENTERED 11/25/2013 @ D.I. 162 | 3220-000 | | | 461,159.89 |
| 11/27/13 | 102 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/25/2013 @ D.I. 161 | | | 79,530.88 | 381,629.01 |
| | | | FEES; PER ORDER          78,372.50 ENTERED 11/25/2013 @ D.I. 161 | 3110-000 | | | 381,629.01 |
| | | | EXPENSES; PER            1,158.38 ORDER ENTERED | 3120-000 | | | 381,629.01 |

Subtotals :     $666,131.00     $284,501.99

{} Asset reference(s)

Printed: 10/30/2019 04:38 PM    V.14.60

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-10689-BLS | |
| **Case Name:** | POLYMEDIX, INC. | |
| **Taxpayer ID #:** | **-***5925 | |
| **Period Ending:** | 10/30/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 11/25/2013 @ D.I. 161 | | | |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 892.13 | 380,736.88 |
| 12/11/13 | 103 | PEPPER HAMILTON, LLP | PER ORDER ENTERED 11/18/2013 @ D.I. 159 | | 118,206.34 | 262,530.54 |
| | | | FEES; PER ORDER          58,848.50<br>ENTERED 11/18/2013<br>@ D.I. 159 | 3210-000 | | 262,530.54 |
| | | | EXPENSES; PER          59,357.84<br>ORDER ENTERED<br>11/18/2013 @ D.I. 159 | 3220-000 | | 262,530.54 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 585.41 | 261,945.13 |
| 01/22/14 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #13-10689-BLS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | 284.18 | 261,660.95 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 389.27 | 261,271.68 |
| 02/27/14 | {5} | MERRILL LYNCH | UNSCHEDULED MISCELLANEOUS RECEIPT | 1290-000 | 435.00 | | 261,706.68 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 350.74 | 261,355.94 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 363.39 | 260,992.55 |
| 04/01/14 | 105 | PEPPER HAMILTON, LLP | PER ORDER ENTERED 11/18/2013 @ D.I. 159 | | 5,541.88 | 255,450.67 |
| | | | FEES; PER ORDER          5,139.00<br>ENTERED 11/18/2013<br>@ D.I. 159 | 3210-000 | | 255,450.67 |
| | | | EXPENSES; PER          402.88<br>ORDER ENTERED<br>11/18/2013 @ D.I. 159 | 3220-000 | | 255,450.67 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 394.61 | 255,056.06 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 366.86 | 254,689.20 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 354.12 | 254,335.08 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 402.43 | 253,932.65 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 353.06 | 253,579.59 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 389.05 | 253,190.54 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 376.31 | 252,814.23 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 327.27 | 252,486.96 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 411.60 | 252,075.36 |

Subtotals :                $435.00          $129,988.65

{} Asset reference(s)

Printed: 10/30/2019 04:38 PM     V.14.60

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10689-BLS |
| **Case Name:** | POLYMEDIX, INC. |
| **Taxpayer ID #:** | **-***5925 |
| **Period Ending:** | 10/30/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | 106 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #13-10689-BLS, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 217.37 | 251,857.99 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 362.34 | 251,495.65 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 337.62 | 251,158.03 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -81.93 | 251,239.96 |
| 03/31/15 | 107 | COOCH AND TAYLOR, P.A. | MATTER NO. 66656; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 286.00 | 250,953.96 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.40 | 250,568.56 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.43 | 250,208.13 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.88 | 249,860.25 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.34 | 249,476.91 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 370.79 | 249,106.12 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.35 | 248,759.77 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.69 | 248,378.08 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 357.25 | 248,020.83 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.85 | 247,675.98 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.90 | 247,284.08 |
| 01/07/16 | 108 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #13-10689-BLS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 151.95 | 247,132.13 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.80 | 246,789.33 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.20 | 246,447.13 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.90 | 246,058.23 |
| 04/14/16 | 109 | COOCH AND TAYLOR, P.A. | MATTER NO. 66656; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 264.00 | 245,794.23 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.09 | 245,453.14 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.34 | 245,112.80 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.80 | 244,726.00 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.33 | 244,386.67 |
| | | | Subtotals : | | $0.00 | $7,688.69 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10689-BLS | |
| **Case Name:** POLYMEDIX, INC. | |
| **Taxpayer ID #:** **-***5925 | |
| **Period Ending:** 10/30/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/16 | 110 | COZEN O' CONNOR | PER ORDER ENTERED 5/20/2016 @ D.I. 200 | | | 22,196.37 | 222,190.30 |
| | | | FEES; PER ORDER ENTERED 5/20/2016 @ D.I. 200                          21,400.55 | 3210-000 | | | 222,190.30 |
| | | | EXPENSES; PER ORDER ENTERED 5/20/2016 @ D.I. 200                          795.82 | 3220-000 | | | 222,190.30 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.48 | 221,806.82 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.16 | 221,488.66 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 307.11 | 221,181.55 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 338.44 | 220,843.11 |
| 12/12/16 | 111 | COZEN O' CONNOR | PER ORDER ENTERED 12/12/2016 @ D.I. 226 | | | 22,587.87 | 198,255.24 |
| | | | FEES; PER ORDER ENTERED 12/12/2016 @ D.I. 226                          22,071.01 | 3210-000 | | | 198,255.24 |
| | | | EXPENSES; PER ORDER ENTERED 12/12/2016 @ D.I. 226                          516.86 | 3220-000 | | | 198,255.24 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.58 | 197,954.66 |
| 01/17/17 | 112 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #13-10689-BLS, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 77.42 | 197,877.24 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.61 | 197,573.63 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.23 | 197,308.40 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.25 | 197,015.15 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.48 | 196,750.67 |
| 05/22/17 | 113 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 171.00 | 196,579.67 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.25 | 196,268.42 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.30 | 195,986.12 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.49 | 195,713.63 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 309.68 | 195,403.95 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.68 | 195,132.27 |
| 10/04/17 | 114 | POLYMEDIX, INC. | TRANSFER 2% OF SALE PROCEEDS DEPOSITED 9/12/2013 AND BELONGING TO | 1129-004 | -12,900.00 | | 182,232.27 |

| | | |
|---|---|---|
| Subtotals : | $-12,900.00 | $49,254.40 |

{} Asset reference(s)

Printed: 10/30/2019 04:38 PM    V.14.60

Exhibit B

# **Form 2**

Page: 5

## **Cash Receipts And Disbursements Record**

**Case Number:**  13-10689-BLS
**Case Name:**  POLYMEDIX, INC.

**Trustee:**  JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:**  Mechanics Bank
**Account:**  ******2266 - Checking Account
**Blanket Bond:**  $5,000,000.00  (per case limit)
**Separate Bond:**  N/A

**Taxpayer ID #:**  **-***5925
**Period Ending:**  10/30/19

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | POLYMEDIX, INC.<br>Voided on 10/04/17 | | | | |
| 10/04/17 | 114 | POLYMEDIX, INC. | TRANSFER 2% OF SALE PROCEEDS<br>DEPOSITED 9/12/2013 AND BELONGING TO<br>POLYMEDIX, INC.<br>Voided: check issued on 10/04/17 | 1129-004 | 12,900.00 | | 195,132.27 |
| 10/04/17 | 115 | POLYMEDIX<br>PHARMACEUTICALS, INC. | TRANSFER 2% OF SALE PROCEEDS<br>DEPOSITED 9/12/2013 AND BELONGING TO<br>POLYMEDIX PHARMACEUTICALS, INC. | | | 12,900.00 | 182,232.27 |
| | {4} | | 2% OF GROSS SALES         99,400.00<br>PROCEEDS<br>ALLOCABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. | 1129-000 | | | 182,232.27 |
| | | MidCap Financial SBIC, LP, in its<br>capacity as administrative | 2% ALLOCABLE       -57,400.00<br>ASSIGNMENT OF 1.4M<br>CELLCEUTIX STOCK<br>ALLOCABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. | 4210-000 | | | 182,232.27 |
| | | MidCap Financial SBIC, LP, in its<br>capacity as administrative | 2% ALLOCABLE       -29,100.00<br>ASSIGNEMENT OF<br>PAYMENT TO<br>SECURED LENDER<br>ALLOCABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. | 4210-000 | | | 182,232.27 |
| 10/05/17 | | POLYMEDIX<br>PHARMACEUTICALS, INC. | FIRST INTERIM PROFESSIONALS FEES<br>AND EXPENSES ATTRIBUTABLE TO<br>POLYMEDIX PHARMACEUTICALS AND<br>PAID ENTIRELY FROM POLYMEDIX, INC. | | | -68,068.04 | 250,300.31 |
| | | COZEN O' CONNOR | FEES; FIRST INTERIM     -47,440.67<br>PERIOD<br>ATTRIBUTABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. AND PAID | 3210-000 | | | 250,300.31 |

Subtotals :    $12,900.00    $-55,168.04

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 13-10689-BLS
**Case Name:** POLYMEDIX, INC.

**Taxpayer ID #:** **-***5925
**Period Ending:** 10/30/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTIRELY FROM<br>POLOYMEDIX, INC. | | | | |
| | | COZEN O' CONNOR | EXPENSES; FIRST<br>INTERIM PERIOD<br>ATTRIBUTABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. AND PAID<br>ENTIRELY FROM<br>POLOYMEDIX, INC | -1,492.77 | 3220-000 | | | 250,300.31 |
| | | COOCH AND TAYLOR, P.A. | FEES; FIRST INTERIM<br>PERIOD<br>ATTRIBUTABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. AND PAID<br>ENTIRELY FROM<br>POLOYMEDIX, INC | -18,855.90 | 3110-000 | | | 250,300.31 |
| | | COOCH AND TAYLOR, P.A. | EXPENSES; FIRST<br>INTERIM PERIOD<br>ATTRIBUTABLE TO<br>POLYMEDIX<br>PHARMACEUTICALS,<br>INC. AND PAID<br>ENTIRELY FROM<br>POLOYMEDIX, INC | -278.70 | 3120-000 | | | 250,300.31 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 365.50 | 249,934.81 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 359.49 | 249,575.32 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 347.01 | 249,228.31 |
| 01/09/18 | 116 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2017 FOR CASE<br>#13-10689-BLS, DE CH 7 BLANKET BOND<br>NO. 016026389; TERM 01/01/2018 TO<br>01/01/2019 | | 2300-000 | | 94.37 | 249,133.94 |
| 08/06/18 | 117 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 185976; SERVICE OF FINAL<br>AUDIT HEARING RENOTICE | | 2990-000 | | 11.42 | 249,122.52 |
| 08/06/18 | 118 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 33079; SERVICE OF FINAL<br>AUDIT HEARING RENOTICE | | 2990-000 | | 44.00 | 249,078.52 |
| 09/25/18 | 119 | COZEN O' CONNOR | Dividend paid 100.00% on $6,175.31, Attorney<br>for Trustee Expenses (Other Firm);  Reference: | | 3220-000 | | 150.86 | 248,927.66 |

Subtotals :  $0.00  $1,372.65

{} Asset reference(s)

Printed: 10/30/2019 04:38 PM  V.14.60

Exhibit B

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

**Case Number:** 13-10689-BLS
**Case Name:** POLYMEDIX, INC.

**Taxpayer ID #:** \*\*-\*\*\*5925
**Period Ending:** 10/30/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/18 | 120 | COZEN O' CONNOR | Dividend paid 100.00% on $208,382.22, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 15,169.33 | 233,758.33 |
| 09/25/18 | 121 | COVER & ROSSITER, P.A. | Dividend paid 100.00% on $187.84, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 187.84 | 233,570.49 |
| 09/25/18 | 122 | COVER & ROSSITER, P.A. | Dividend paid 100.00% on $16,133.79, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 16,133.79 | 217,436.70 |
| 09/25/18 | 123 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $1,719.44, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 839.76 | 216,596.94 |
| 09/25/18 | 124 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $79,122.17, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 19,605.57 | 196,991.37 |
| 09/25/18 | 125 | Internal Revenue Service | Dividend paid 100.00% on $505.30; Claim# 27P; Filed: $505.30; Reference: | 5200-000 | | 505.30 | 196,486.07 |
| 09/25/18 | 126 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $773.45; Filed: $0.00 for FICA<br>Voided on 09/27/18 | 5300-004 | | 773.45 | 195,712.62 |
| 09/25/18 | 127 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $2,744.50; Filed: $0.00 for Income Tax<br>Voided on 09/27/18 | 5300-004 | | 2,744.50 | 192,968.12 |
| 09/25/18 | 128 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $180.89; Filed: $0.00 for Medicare<br>Voided on 09/27/18 | 5300-004 | | 180.89 | 192,787.23 |
| 09/25/18 | 129 | Edward Smith | Dividend paid 100.00% on $8,776.16; Claim# 32P; Filed: $12,475.00; Reference: | 5300-000 | | 8,776.16 | 184,011.07 |
| 09/25/18 | 130 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $773.45; Filed: $0.00 for FICA<br>Voided on 09/27/18 | 5800-004 | | 773.45 | 183,237.62 |
| 09/25/18 | 131 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.00; Filed: $0.00 for FUTA<br>Voided on 09/27/18 | 5800-004 | | 420.00 | 182,817.62 |
| 09/25/18 | 132 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $180.89; Filed: $0.00 for Medicare<br>Voided on 09/27/18 | 5800-004 | | 180.89 | 182,636.73 |
| 09/25/18 | 133 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $7,960.80; Filed: $0.00 for FICA | 7100-004 | | 35.00 | 182,601.73 |

Subtotals :    $0.00    $66,325.93

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 13-10689-BLS
**Case Name:** POLYMEDIX, INC.

**Taxpayer ID #:** \*\*-\*\*\*5925
**Period Ending:** 10/30/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/27/18 | | | | |
| 09/25/18 | 134 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $218,424.58; Filed: $0.00 for Income Tax<br>Voided on 09/27/18 | 7100-004 | | 960.29 | 181,641.44 |
| 09/25/18 | 135 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $14,396.17; Filed: $0.00 for Medicare<br>Voided on 09/27/18 | 7100-004 | | 63.29 | 181,578.15 |
| 09/25/18 | 136 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $7,960.80; Filed: $0.00 for FICA<br>Voided on 09/27/18 | 7100-004 | | 35.00 | 181,543.15 |
| 09/25/18 | 137 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $420.00; Filed: $0.00 for FUTA<br>Voided on 09/27/18 | 7100-004 | | 1.85 | 181,541.30 |
| 09/25/18 | 138 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $14,396.17; Filed: $0.00 for Medicare<br>Voided on 09/27/18 | 7100-004 | | 63.29 | 181,478.01 |
| 09/25/18 | 139 | Astatech, Inc | Dividend paid  0.43% on $347.23; Claim# 1; Filed: $347.23; Reference: | 7100-000 | | 1.53 | 181,476.48 |
| 09/25/18 | 140 | ABC Laboratories, Inc. | Dividend paid  0.43% on $20,880.00; Claim# 2; Filed: $20,880.00; Reference: | 7100-000 | | 91.80 | 181,384.68 |
| 09/25/18 | 141 | EPL PATHOLOGY ARCHIVES, INC. | Dividend paid  0.43% on $200.00; Claim# 5; Filed: $200.00; Reference: | 7100-000 | | 0.88 | 181,383.80 |
| 09/25/18 | 142 | Memorial Health System Inc. | Dividend paid  0.43% on $4,000.00; Claim# 7; Filed: $4,000.00; Reference: | 7100-000 | | 17.59 | 181,366.21 |
| 09/25/18 | 143 | Institute for Clinical Pharmacodynamics, Inc. ICPD | Dividend paid  0.43% on $31,580.00; Claim# 8; Filed: $31,580.00; Reference: | 7100-000 | | 138.84 | 181,227.37 |
| 09/25/18 | 144 | Synquest Laboratories Inc. | Dividend paid  0.43% on $235.48; Claim# 9; Filed: $235.48; Reference: | 7100-000 | | 1.04 | 181,226.33 |
| 09/25/18 | 145 | Artic Ice & Chemical Inc. | Dividend paid  0.43% on $210.00; Claim# 10; Filed: $210.00; Reference: | 7100-000 | | 0.92 | 181,225.41 |
| 09/25/18 | 146 | Pharsight Corporation | Dividend paid  0.43% on $46,720.96; Claim# 11; Filed: $46,720.96; Reference: | 7100-000 | | 205.41 | 181,020.00 |
| 09/25/18 | 147 | Johnson Matthey Catalog Company | Dividend paid  0.43% on $167.12; Claim# 12; Filed: $167.12; Reference:<br>Stopped on 12/27/18 | 7100-005 | | 0.73 | 181,019.27 |
| 09/25/18 | 148 | PIRAMAL HEALTHCARE | Dividend paid  0.43% on $132,462.28; Claim# 13 -2; Filed: $132,462.28; Reference: | 7100-000 | | 582.37 | 180,436.90 |
| 09/25/18 | 149 | Adesis, Inc. | Dividend paid  0.43% on $23,015.00; Claim# 14; Filed: $23,015.00; Reference: | 7100-000 | | 101.18 | 180,335.72 |

Subtotals :  $0.00    $2,266.01

{} Asset reference(s)

Printed: 10/30/2019 04:38 PM    V.14.60

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10689-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** POLYMEDIX, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2266 - Checking Account |
| **Taxpayer ID #:** **-***5925 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 10/30/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/18 | 150 | Mediant Communication | Dividend paid  0.43% on $967.32; Claim# 17; Filed: $967.32; Reference: | 7100-000 | | 4.25 | 180,331.47 |
| 09/25/18 | 151 | AAIPharma Services Corp. | Dividend paid  0.43% on $35,402.37; Claim# 18; Filed: $35,402.37; Reference: | 7100-000 | | 155.65 | 180,175.82 |
| 09/25/18 | 152 | Concur Technologies, Inc. | Dividend paid  0.43% on $2,116.02; Claim# 19; Filed: $2,116.02; Reference: | 7100-000 | | 9.30 | 180,166.52 |
| 09/25/18 | 153 | Medicilon Preclinical Research | Dividend paid  0.43% on $22,800.00; Claim# 20; Filed: $22,800.00; Reference: Stopped on 12/27/18 | 7100-005 | | 100.24 | 180,066.28 |
| 09/25/18 | 154 | Lyophilization Technology, Inc. | Dividend paid  0.43% on $103,225.50; Claim# 21; Filed: $103,225.50; Reference: | 7100-000 | | 453.83 | 179,612.45 |
| 09/25/18 | 155 | Veolia ES Technical Solutions, LLC | Dividend paid  0.43% on $7,999.52; Claim# 22 -2; Filed: $7,999.52; Reference: | 7100-000 | | 35.17 | 179,577.28 |
| 09/25/18 | 156 | United Parcel Service | Dividend paid  0.43% on $1,234.12; Claim# 23 -2; Filed: $1,234.12; Reference: Stopped on 12/27/18 | 7100-005 | | 5.43 | 179,571.85 |
| 09/25/18 | 157 | Biomodels, LLC | Dividend paid  0.43% on $45,000.00; Claim# 25; Filed: $45,000.00; Reference: | 7100-000 | | 197.84 | 179,374.01 |
| 09/25/18 | 158 | Nicholas Farina Regulatory Warriors LLC | Dividend paid  0.43% on $120,500.00; Claim# 26; Filed: $120,500.00; Reference: | 7100-000 | | 529.77 | 178,844.24 |
| 09/25/18 | 159 | Internal Revenue Service | Dividend paid  0.43% on $6.00; Claim# 27U; Filed: $6.00; Reference: | 7100-000 | | 0.03 | 178,844.21 |
| 09/25/18 | 160 | The LLB Group | Dividend paid  0.43% on $12,694.00; Claim# 28; Filed: $12,694.00; Reference: | 7100-000 | | 55.81 | 178,788.40 |
| 09/25/18 | 161 | Global Crossing Telecommunications, Inc. | Dividend paid  0.43% on $1,331.99; Claim# 29; Filed: $1,331.99; Reference: | 7100-000 | | 5.86 | 178,782.54 |
| 09/25/18 | 162 | inVentiv Health Clinical Lab | Dividend paid  0.43% on $855.00; Claim# 31; Filed: $855.00; Reference: | 7100-000 | | 3.76 | 178,778.78 |
| 09/25/18 | 163 | Edward Smith | Dividend paid  0.43% on $752,057.45; Claim# 32U; Filed: $992,839.00; Reference: | 7100-000 | | 3,306.39 | 175,472.39 |
| 09/25/18 | 164 | Sterne, Kessler, Goldstein & Fox PLLC | Dividend paid  0.43% on $374,263.45; Claim# 33; Filed: $374,263.45; Reference: | 7100-000 | | 1,645.43 | 173,826.96 |
| 09/25/18 | 165 | Pepper Hamilton LLP | Dividend paid  0.43% on $779,837.78; Claim# 34; Filed: $779,837.78; Reference: | 7100-000 | | 3,428.53 | 170,398.43 |
| 09/25/18 | 166 | Almac Clinical Services LLC | Dividend paid  0.43% on $19,645.10; Claim# 35; Filed: $19,645.10; Reference: | 7100-000 | | 86.37 | 170,312.06 |
| 09/25/18 | 167 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 170,312.06 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $180,335.72 |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-10689-BLS
**Case Name:** POLYMEDIX, INC.

**Taxpayer ID #:** **-***5925
**Period Ending:** 10/30/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******2266 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%          170,014.98<br>on $170,014.98;  Claim#<br>TRSTFEE; Filed:<br>$170,014.98 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          297.08<br>on $297.08;  Claim#<br>TRSTEXP; Filed:<br>$297.08 | 2200-000 | | | 0.00 |
| 09/27/18 | 126 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $773.45; Filed:<br>$0.00 for FICA<br>Voided: check issued on 09/25/18 | 5300-004 | | -773.45 | 773.45 |
| 09/27/18 | 127 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $2,744.50; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 09/25/18 | 5300-004 | | -2,744.50 | 3,517.95 |
| 09/27/18 | 128 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $180.89; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 09/25/18 | 5300-004 | | -180.89 | 3,698.84 |
| 09/27/18 | 130 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $773.45; Filed:<br>$0.00 for FICA<br>Voided: check issued on 09/25/18 | 5800-004 | | -773.45 | 4,472.29 |
| 09/27/18 | 131 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.00; Filed:<br>$0.00 for FUTA<br>Voided: check issued on 09/25/18 | 5800-004 | | -420.00 | 4,892.29 |
| 09/27/18 | 132 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $180.89; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 09/25/18 | 5800-004 | | -180.89 | 5,073.18 |
| 09/27/18 | 133 | INTERNAL REVENUE SERVICE | Dividend paid   0.43% on $7,960.80; Filed:<br>$0.00 for FICA<br>Voided: check issued on 09/25/18 | 7100-004 | | -35.00 | 5,108.18 |
| 09/27/18 | 134 | INTERNAL REVENUE SERVICE | Dividend paid   0.43% on $218,424.58; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 09/25/18 | 7100-004 | | -960.29 | 6,068.47 |
| 09/27/18 | 135 | INTERNAL REVENUE SERVICE | Dividend paid   0.43% on $14,396.17; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 09/25/18 | 7100-004 | | -63.29 | 6,131.76 |
| 09/27/18 | 136 | INTERNAL REVENUE SERVICE | Dividend paid   0.43% on $7,960.80; Filed:<br>$0.00 for FICA<br>Voided: check issued on 09/25/18 | 7100-004 | | -35.00 | 6,166.76 |
| 09/27/18 | 137 | INTERNAL REVENUE SERVICE | Dividend paid   0.43% on $420.00; Filed: $0.00 | 7100-004 | | -1.85 | 6,168.61 |

Subtotals :                    $0.00          $-6,168.61

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 13-10689-BLS | | | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | | | |
| **Case Name:** POLYMEDIX, INC. | | | **Bank Name:** Mechanics Bank | | | |
| | | | **Account:** ******2266 - Checking Account | | | |
| **Taxpayer ID #:** **-***5925 | | | **Blanket Bond:** $5,000,000.00 (per case limit) | | | |
| **Period Ending:** 10/30/19 | | | **Separate Bond:** N/A | | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for FUTA Voided: check issued on 09/25/18 | | | | |
| 09/27/18 | 138 | INTERNAL REVENUE SERVICE | Dividend paid  0.43% on $14,396.17; Filed: $0.00 for Medicare Voided: check issued on 09/25/18 | 7100-004 | | -63.29 | 6,231.90 |
| 10/01/18 | | INTERNAL REVENUE SERVICE | FORM 940 TAXES | | | 421.85 | 5,810.05 |
| | | | FORM 940; EMPLOYER FUTA  420.00 | 5800-000 | | | 5,810.05 |
| | | | FORM 940; EMPLOYER FUTA  1.85 | 7100-000 | | | 5,810.05 |
| 10/01/18 | | INTERNAL REVENUE SERVICE | FORM 941 TAXES | | | 5,810.05 | 0.00 |
| | | | FORM 941; EMPLOYEE WH  2,744.50 | 5300-000 | | | 0.00 |
| | | | FORM 941; EMPLOYEEE MEDICARE  180.89 | 5300-000 | | | 0.00 |
| | | | FORM 941; EMPLOYEE FICA  773.45 | 5300-000 | | | 0.00 |
| | | | FORM 941; EMPLOYER FICA  773.45 | 5800-000 | | | 0.00 |
| | | | FORM 941; EMPLOYER MEDICARE  180.89 | 5800-000 | | | 0.00 |
| | | | FORM 941; EMPLOYER MEDICARE  63.29 | 7100-000 | | | 0.00 |
| | | | FORM 941; EMPLOYEE MEDICARE  63.29 | 7100-000 | | | 0.00 |
| | | | FORM 941; EMPLOYEE FICA  35.00 | 7100-000 | | | 0.00 |
| | | | FORM 941; EMPLOYER FICA  35.00 | 7100-000 | | | 0.00 |
| | | | FORM 941; EMPLOYEE WH  960.29 | 7100-000 | | | 0.00 |
| 12/27/18 | 147 | Johnson Matthey Catalog Company | Dividend paid  0.43% on $167.12; Claim# 12; Filed: $167.12; Reference: Stopped: check issued on 09/25/18 | 7100-005 | | -0.73 | 0.73 |
| 12/27/18 | 153 | Medicilon Preclinical Research | Dividend paid  0.43% on $22,800.00; Claim# 20; Filed: $22,800.00; Reference: Stopped: check issued on 09/25/18 | 7100-005 | | -100.24 | 100.97 |
| 12/27/18 | 156 | United Parcel Service | Dividend paid  0.43% on $1,234.12; Claim# 23 | 7100-005 | | -5.43 | 106.40 |

Subtotals :  $0.00  $6,062.21

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-10689-BLS |
| **Case Name:** | POLYMEDIX, INC. |
| **Taxpayer ID #:** | **-***5925 |
| **Period Ending:** | 10/30/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2266 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | -2; Filed: $1,234.12; Reference:<br>Stopped: check issued on 09/25/18 | | | | |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 666,566.00 | 666,459.60 | $106.40 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 666,566.00 | 666,459.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$666,566.00** | **$666,459.60** | |

Exhibit B

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 13

Case Number:  13-10689-BLS
Case Name:  POLYMEDIX, INC.

Taxpayer ID #:  **-***5925
Period Ending:  10/30/19

Trustee:  JEOFFREY L. BURTCH, TRUSTEE (280060)
Bank Name:  Mechanics Bank
Account:  ******2267 - New Funds Account
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/06/18 | {6} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND; IRS F1120; PERIOD 12/2012 | 1224-000 | 506.52 | | 506.52 |
| 03/04/19 | | INTERNAL REVENUE SERVICE | FORM 940 REFUND; PERIOD 12/2018 | 5800-000 | | -1.85 | 508.37 |
| 04/25/19 | | INTERNAL REVENUE SERVICE | FORM 941 REFUND; PERIOD 12/2018 | 5300-000 | | -30.77 | 539.14 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 506.52 | -32.62 | **$539.14** |
| Less: Bank Transfers | 0.00 | 0.00 |
| Subtotal | 506.52 | -32.62 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | **$506.52** | **$-32.62** |

| Net Receipts : | 667,072.52 |
|---|---|
| Plus Gross Adjustments : | 4,225,600.00 |
| Net Estate : | $4,892,672.52 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******2266 | **666,566.00** | **666,459.60** | **106.40** |
| Checking # ******2267 | **506.52** | **-32.62** | **539.14** |
| | **$667,072.52** | **$666,426.98** | **$645.54** |

{} Asset reference(s)

Printed:  10/30/19 04:39 PM                                                                                                      Page:  1

# Claims Register

### Case:  13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:    07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Astatech, Inc<br>Keystone Business Park<br>2525 Pearl Buck Road<br>Bristol, PA 19007<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/13 | | $347.23<br>$347.23 | $1.53 | $345.70 |
| 2 | ABC Laboratories, Inc.<br>4780 Discovery Drive<br>Columbia, MO 65201-8949<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/16/13 | | $20,880.00<br>$20,880.00 | $91.80 | $20,788.20 |
| 3 | Yongjiang Xu<br>651 Vassar Rd.<br><br>Wayne, PA 19087<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>04/16/13 | DI 217; 9/26/2017 | $16,180.00<br>$0.00 | $0.00 | $0.00 |
| 4 | Yongjiang Xu<br>651 Vassar Road<br><br>Wayne, PA 19087<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>04/16/13 | DI 217; 9/26/2017 | $16,180.00<br>$0.00 | $0.00 | $0.00 |
| 5 | EPL PATHOLOGY ARCHIVES, INC.<br>P.O. BOX 1253<br>STERLING, VA 20167<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/13 | | $200.00<br>$200.00 | $0.88 | $199.12 |
| 6 | GENEWIZ, Inc.<br>115 Corporate Boulevard<br><br>South Plainfield, NJ 07080<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/13 | DI 217; 9/26/2017 | $4,180.00<br>$0.00 | $0.00 | $0.00 |
| 7 | Memorial Health System Inc.<br>100 East Wayne Street,Suite 500,Attn:<br>Juan Flores, Director of Finance<br>South Bend, IN 46601-1068<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/13 | | $4,000.00<br>$4,000.00 | $17.59 | $3,982.41 |
| 8 | Institute for Clinical Pharmacodynamics, Inc. ICPD<br>242 Broadway<br>Suite 101<br>Schenectady, NY 12305<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/13 | | $31,580.00<br>$31,580.00 | $138.84 | $31,441.16 |

# Claims Register

## Case:  13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | Synquest Laboratories Inc. <br> PO BOX 309 <br> ALACHUA, FL 32616 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/22/13 | | $235.48 <br> $235.48 | $1.04 | $234.44 |
| 10 | Artic Ice & Chemical Inc. <br> 9226 Keystone Street <br> Philadelphia, PA 19114-4020 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/22/13 | | $210.00 <br> $210.00 | $0.92 | $209.08 |
| 11 | Pharsight Corporation <br> c/o Certara <br> 222 South Central Ave.; #1008 <br> St. Louis, MO 63105 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/23/13 | | $46,720.96 <br> $46,720.96 | $205.41 | $46,515.55 |
| 12 | Johnson Matthey Catalog Company <br> 26 Parkridge Road <br> Ward Hill, MA 01835 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/23/13 | | $167.12 <br> $167.12 | $0.00 | $167.12 |
| 13 | PolyMedix, Inc. <br> 170 N. Radnor Chester Rd <br> Suite 300 <br> Wayne, PA 19087 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/25/13 | Amended by claim no. 13-2 | $132,462.28 <br> $0.00 | $0.00 | $0.00 |
| 13 -2 | PIRAMAL HEALTHCARE <br> 110 INDUSTRIAL PARKWAY NORTH <br> P.O. BOX 306 <br> AURORA, ONTARIO L4G 3H4, CANADA, <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/25/13 | Amends claim no. 13 | $132,462.28 <br> $132,462.28 | $582.37 | $131,879.91 |
| 14 | Adesis, Inc. <br> 27 McCullough Drive <br> New Castle, DE 19720-2080 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/26/13 | | $23,015.00 <br> $23,015.00 | $101.18 | $22,913.82 |
| 15 | Damian Weaver <br> 303 Perkiomen Ave. <br> Lansdale, PA 19446-3526 <br> <5200-00   Unsecured Claims Allowed>,  505 | Priority <br> 04/30/13 | Amended by claim no. 15-2 | $8,619.00 <br> $0.00 | $0.00 | $0.00 |
| 15 -2 | Damian Weaver <br> 303 Perkiomen Ave. <br> Lansdale, PA 19446-3526 | Priority <br> 04/30/13 | Amends claim no. 15 <br> <br> DI 217; 9/26/2017 | $8,619.00 <br> $0.00 | $0.00 | $0.00 |

# Claims Register

### Case: 13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:    07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 16P | Yongjiang Xu 651 Vassar Rd. Wayne, PA 19087 | Priority 05/02/13 | DI 218; 9/26/2017 | $11,725.00 $0.00 | $0.00 | $0.00 |
| | <5200-00   Unsecured Claims Allowed>,  505 | | | | | |
| 16U | Yongjiang Xu 651 Vassar Rd. Wayne, PA 19087 | Unsecured 05/02/13 | DI 218; 9/26/2017 | $7,597.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Mediant Communication P.O. Box 29976 New York, NY 10087 | Unsecured 05/14/13 | | $967.32 $967.32 | $4.25 | $963.07 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | AAIPharma Services Corp. Attention:  Finance Dept. 2320 Scientific Park Drive Wilmington, NC 28405 | Unsecured 05/20/13 | | $35,402.37 $35,402.37 | $155.65 | $35,246.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Concur Technologies, Inc. 601 108th Avenue NE Suite 1000 Bellevue, WA 98004 | Unsecured 05/20/13 | | $2,116.02 $2,116.02 | $9.30 | $2,106.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Medicilon Preclinical Research 585 Chuanda Road, Chuansha Pudong, Shanghai 201200,China | Unsecured 05/28/13 | | $22,800.00 $22,800.00 | $0.00 | $22,800.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | Lyophilization Technology, Inc. Stark & Stark, P.C.,Attn: Jennifer D. Gould,777 Township Line Road,Suite 120 Yardley, PA 19067 | Unsecured 05/30/13 | | $103,225.50 $103,225.50 | $453.83 | $102,771.67 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | Veolia ES Technical Solutions, LLC Melanie Free-Clinton 700 E. Butterfield Road, Suite 201 Lombard, IL 60148 | Unsecured 05/31/13 | | $7,999.52 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case:  13-10689-BLS   POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22 -2 | Veolia ES Technical Solutions, LLC<br>Melanie Free-Clinton<br>700 E. Butterfield Road, Suite 201<br>Lombard, IL 60148<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/13 | | $7,999.52<br>$7,999.52 | $35.17 | $7,964.35 |
| 23 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/13 | | $1,234.12<br>$0.00 | $0.00 | $0.00 |
| 23 -2 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/13 | | $1,234.12<br>$1,234.12 | $0.00 | $1,234.12 |
| 24P | Nicholas Landekic<br>c/o William F Taylor, Jr., McCarter & En<br>405 N. King Street, 8th floor<br>Wilmington, DE 19801<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>06/03/13 | DI 171; 7/09/2014 | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| 24U | Nicholas Landekic<br>c/o William F Taylor, Jr., McCarter & En<br>405 N. King Street, 8th floor<br>Wilmington, DE 19801<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/03/13 | DI 171; 7/09/20017 | $2,146,358.00<br>$0.00 | $0.00 | $0.00 |
| 25 | Biomodels, LLC<br>313 Pleasant St.<br>Watertown, MA 02472<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/04/13 | | $45,000.00<br>$45,000.00 | $197.84 | $44,802.16 |
| 26 | Nicholas Farina Regulatory Warriors LLC<br>6689 laurel road POBOX 94<br>Solebury, PA 18963<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/07/13 | | $120,500.00<br>$120,500.00 | $529.77 | $119,970.23 |
| 27P | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>06/07/13 | | $505.30<br>$505.30 | $505.30 | $0.00 |

# Claims Register

## Case:  13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27U | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/07/13 | | $6.00<br>$6.00 | $0.03 | $5.97 |
| 28 | The LLB Group<br>2832 Mt. Carmel Avenue<br>Glenside, PA 19038<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/11/13 | | $12,694.00<br>$12,694.00 | $55.81 | $12,638.19 |
| 29 | Global Crossing Telecommunications, Inc.<br>c/o Level 3 Communications, LLC,1025 Eldorado Blvd.,Attn: Legal Dept. (BKY)<br>Broomfield, CO 80021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/18/13 | | $1,331.99<br>$1,331.99 | $5.86 | $1,326.13 |
| 30 | Evelina Cohn Budu<br>825 Edison Avenue<br><br>Philadelphia, PA 19116<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/19/13 | DI 218; 9/26/2017 | $80,000.00<br>$0.00 | $0.00 | $0.00 |
| 31 | inVentiv Health Clinical Lab<br>301D College Rd East<br>Princeton, NJ 08540<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/03/13 | | $855.00<br>$855.00 | $3.76 | $851.24 |
| 32 -2 | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><br><br><5300-00   Wages>,  510 | Priority<br>07/05/13 | Amends claim no. 32P<br><br>Withdrawn per DI 61 entered 7/23/2018 | $11,227.00<br>$0.00 | $0.00 | $0.00 |
| 32P | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><br><5300-00   Wages>,  510 | Priority<br>07/05/13 | [Gross Wage $12475.00 Less Taxes = Net $8776.16 FICA $773.45 Income Tax $2744.50 Medicare $180.89]<br>Amended by claim no. 32-2 | $12,475.00<br>$8,776.16 | $8,776.16 | $0.00 |
| 32U | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067 | Unsecured<br>07/05/13 | [Gross Wage $992839.00 Less Taxes = Net $752057.45 FICA $7960.80 Income Tax $218424.58 Medicare $14396.17]<br>Amended by claim no. 32-2 | $992,654.70<br>$751,917.85 | $3,306.39 | $748,611.46 |

# Claims Register

### Case:  13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Sterne, Kessler, Goldstein & Fox PLLC<br>1100 New York Ave., NW<br>Washington, DC 20005<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/13 | | $374,263.45<br>$374,263.45 | $1,645.43 | $372,618.02 |
| 34 | Pepper Hamilton LLP<br>Attn: Evelyn J. Meltzer, Esq.<br>1313 N. Market Street,P.O. Box 1709<br>Wilmington, DE 19899-1709<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/03/13 | | $779,837.78<br>$779,837.78 | $3,428.53 | $776,409.25 |
| 35 | Almac Clinical Services LLC<br>c/o General Counsel<br>25 Fretz Road<br>Souderton, PA 19087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/13 | | $19,645.10<br>$19,645.10 | $86.37 | $19,558.73 |
| 36 | University of North Texas Health<br>Science Center<br>Renaldo Stowers,UNT System,Office of<br>General Counsel,1155 Union Circle &#035;<br>Denton, TX 76203-5017<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/09/13 | | $97,942.98<br>$97,942.98 | $0.00 | $97,942.98 |
| 37 | MidCap Financial SBIC, LP, in its<br>capacity as administrative<br>MidCap Financial SBIC, LP,c/o Michael<br>M. Eidelman, Esq. and,Stephanie K. Hor-C<br>Chicago, IL 60601<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/11/13 | | $6,346,666.66<br>$0.00 | $0.00 | $0.00 |
| 38 | Broadridge ICS<br>Attn: Dan Martinez<br>1155 Long Island Ave.<br>Edgewood, NY 11717<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>10/31/13 | | $13,631.99<br>$13,631.99 | $0.00 | $13,631.99 |
| 39 | Elsevier, Inc.<br>PO Box 7247-7684<br><br>Philadelphia, PA 19170-8007<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/30/14 | DI 217; 9/26/2017 | $1,457.50<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND | INTERNATIONAL SURETIES LTD. ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 New Orleans, LA 70139 <2300-00  Bond Payments>,  200 | Admin Ch.  7 04/01/13 | | $743.36 $743.36 | $743.36 | $0.00 |
| 37-2S | MidCap Financial SBIC, LP, in its capacity as administrative MidCap Financial SBIC, LP,c/o Michael M. Eidelman, Esq. and,Stephanie K. Hor-C Chicago, IL 60601 <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured 07/11/13 | D.I. 131; 8/15/2013 | $6,346,666.66 $6,346,666.66 | $4,238,500.00 | $2,108,166.66 |
| 37-2U | MidCap Financial SBIC, LP, in its capacity as administrative MidCap Financial SBIC, LP,c/o Michael M. Eidelman, Esq. and,Stephanie K. Hor-C Chicago, IL 60601 <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured 07/11/13 | D.I. 131; 8/15/2013 | $1,824,214.63 $1,824,214.63 | $0.00 | $1,824,214.63 |
| ADM2 | BMC GROUP VDR, LLC P.O. BOX 748225 LOS ANGELES, CA 90074-8225 <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 04/01/13 | | $0.00 $0.00 | $0.00 | $0.00 |
| ADM3 | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7 04/01/13 | | $721.00 $721.00 | $721.00 | $0.00 |
| ADM4 | BLUE MARBLE LOGISTICS, LLC P.O. BOX 147 WILMINGTON, DE 19899 <2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7 04/01/13 | | $55.42 $55.42 | $55.42 | $0.00 |
| COEXP | COZEN O' CONNOR 1201 N. MARKET STREET SUITE 1400 WILMINGTON, DE 19801 <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 04/01/13 | Per Applications filed 9/15/2017 @ D.I. 232 and 1/25/2018 @ D.I. 234 Second Supplemental Fee Application filed 8/10/2018 @ DI  246 | $6,175.31 $6,175.31 | $6,175.31 | $0.00 |
| COFEE | COZEN O' CONNOR 1201 N. MARKET STREET SUITE 1400 WILMINGTON, DE 19801 | Admin Ch.  7 04/01/13 | Per Applications filed 9/15/2017 @ D.I. 232 and 1/25/2018 @ D.I. 234 Second Supplemental Fee Application filed 8/10/2018 @ DI  246 | $208,382.22 $208,382.22 | $208,382.22 | $0.00 |

# Claims Register

## Case:  13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| CREXP | COVER & ROSSITER, P.A. 62 ROCKFORD ROAD, SUITE 200 | Admin Ch.  7 04/01/13 | | $187.84 $187.84 | $187.84 | $0.00 |
| | | | Per Application filed 9/19/2017 @ D.I. 233 | | | |
| | WILMINGTON, DE 19806 | | | | | |
| | <3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| CRFEE | COVER & ROSSITER, P.A. 62 ROCKFORD ROAD, SUITE 200 | Admin Ch.  7 04/01/13 | | $16,133.79 $16,133.79 | $16,133.79 | $0.00 |
| | | | Per Application filed 9/19/2017 @ D.I. 233 | | | |
| | WILMINGTON, DE 19806 | | | | | |
| | <3410-00  Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| CTEXP | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 | Admin Ch.  7 04/01/13 | | $1,719.44 $1,719.44 | $1,719.44 | $0.00 |
| | | | Per Order entered 9/27/2016 @ D.I. 219 | | | |
| | <3120-00  Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| CTFEE | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 | Admin Ch.  7 04/01/13 | | $79,122.17 $79,122.17 | $79,122.17 | $0.00 |
| | | | Per Order entered 9/27/2016 @ D.I. 219 | | | |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| IRS1 | INTERNAL REVENUE SERVICE | Priority 07/05/13 | | $0.00 $2,713.73 | $2,713.73 | $0.00 |
| | | | [Employee Income Tax Distribution: | | | |
| | PHILADELPHIA, PA 19255 | | Claim      32P  $2744.50  Edward Smith | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| IRS2 | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $180.89 | $180.89 | $0.00 |
| | | | [Employee Medicare Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim      32P  $180.89  Edward Smith | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| IRS3 | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $773.45 | $773.45 | $0.00 |
| | | | [Employee FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim      32P  $773.45  Edward Smith | | | |

# Claims Register

### Case: 13-10689-BLS   POLYMEDIX, INC.

Claims Bar Date:   07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| IRS4 | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $773.45 | $773.45 | $0.00 |
| | OTTAWA, OH 45875 | | [Employer FICA Distribution: Claim      32P  $773.45   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| IRS5 | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $180.89 | $180.89 | $0.00 |
| | OTTAWA, OH 45875 | | [Employer Medicare Distribution: Claim      32P  $180.89   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| IRS6 | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $418.15 | $418.15 | $0.00 |
| | OTTAWA, OH 45875 | | [Employer FUTA Distribution: Claim      32P  $420.00   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| IRS7 | INTERNAL REVENUE SERVICE 5779 US 224 | Unsecured 07/05/13 | | $0.00 $14,396.17 | $63.29 | $14,332.88 |
| | OTTAWA, OH 45875 | | [Employer Medicare Distribution: Claim      32U  $14396.17   Edward Smith | | | |
| | | | ] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS8 | INTERNAL REVENUE SERVICE 5779 US 224 | Unsecured 07/05/13 | | $0.00 $420.00 | $1.85 | $418.15 |
| | OTTAWA, OH 45875 | | [Employer FUTA Distribution: Claim      32U  $420.00   Edward Smith | | | |
| | | | ] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:    07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| IRS9 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Unsecured<br>07/05/13 | [Employee Medicare Distribution:<br>    Claim    32U  $14396.17  Edward Smith<br><br>]<br> | $0.00<br>$14,393.50 | $63.29 | $14,330.21 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| PHEXP | PEPPER HAMILTON, LLP<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET<br>WILMINGTON, DE 19801<br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch. 7<br>04/01/13 | | $59,760.72<br>$59,760.72 | $59,760.72 | $0.00 |
| PHFEE | PEPPER HAMILTON, LLP<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET<br>WILMINGTON, DE 19801<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch. 7<br>04/01/13 | | $63,987.50<br>$63,987.50 | $63,987.50 | $0.00 |
| IRS10 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Unsecured<br>07/05/13 | [Employee FICA Distribution:<br>    Claim    32U  $7960.80  Edward Smith<br><br>]<br> | $0.00<br>$7,960.80 | $35.00 | $7,925.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS11 | INTERNAL REVENUE SERVICE<br><br>PHILADELPHIA, PA 19255 | Unsecured<br>07/05/13 | [Employee Income Tax Distribution:<br>    Claim    32U  $218424.58  Edward Smith<br><br>]<br> | $0.00<br>$218,384.03 | $960.29 | $217,423.74 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| IRS12 | INTERNAL REVENUE SERVICE<br>5779 US 224<br><br>OTTAWA, OH 45875 | Unsecured<br>07/05/13 | [Employer FICA Distribution:<br>    Claim    32U  $7960.80  Edward Smith<br><br>]<br> | $0.00<br>$7,959.32 | $35.00 | $7,924.32 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

Printed: 10/30/19 04:39 PM

# Claims Register

## Case: 13-10689-BLS    POLYMEDIX, INC.

Claims Bar Date:    07/08/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32U//2 | Edward Smith | Unsecured | | $0.00 | $0.00 | $184.30 |
| | 1690 Barnswallow Road | 07/05/13 | | $184.30 | | |
| | | | Filed as 32U; Second disttribution is below the threshold for | | | |
| | Yardley, PA 19067 | | withholding | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  609 | | | | | |
| TRSTEXP | JEOFFREY L. BURTCH, TRUSTEE | Admin Ch. 7 | | $304.89 | $297.08 | $7.81 |
| | P.O. BOX 549 | 04/01/13 | | $304.89 | | |
| | WILMINGTON, DE 19899-0549 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| TRSTFEE | JEOFFREY L. BURTCH, TRUSTEE | Admin Ch. 7 | | $170,030.18 | $170,014.98 | $15.20 |
| | P.O. BOX 549 | 04/01/13 | | $170,030.18 | | |
| | WILMINGTON, DE 19899-0549 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |

Case Total:    $4,872,341.12    $6,835,073.21

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-10689-BLS
Case Name: POLYMEDIX, INC.
Trustee Name: JEOFFREY L. BURTCH, TRUSTEE

|  | **Balance on hand:** | $ | 645.54 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 37-2S | MidCap Financial SBIC, LP, in its capacity as administrative | 6,346,666.66 | 6,346,666.66 | 4,238,500.00 | 0.00 |

|  | Total to be paid to secured creditors: | $ | 0.00 |
|  | Remaining balance: | $ | 645.54 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH, TRUSTEE | 170,030.18 | 170,014.98 | 15.20 |
| Trustee, Expenses - JEOFFREY L. BURTCH, TRUSTEE | 304.89 | 297.08 | 7.81 |
| Attorney for Trustee, Fees - COOCH AND TAYLOR, P.A. | 79,122.17 | 79,122.17 | 0.00 |
| Attorney for Trustee, Expenses - COOCH AND TAYLOR, P.A. | 1,719.44 | 1,719.44 | 0.00 |
| Accountant for Trustee, Fees - COVER & ROSSITER, P.A. | 16,133.79 | 16,133.79 | 0.00 |
| Accountant for Trustee, Expenses - COVER & ROSSITER, P.A. | 187.84 | 187.84 | 0.00 |
| Other Expenses: BLUE MARBLE LOGISTICS, LLC | 55.42 | 55.42 | 0.00 |
| Attorney for Trustee Fees - COZEN O' CONNOR | 208,382.22 | 208,382.22 | 0.00 |
| Attorney for Trustee Fees - PEPPER HAMILTON, LLP | 63,987.50 | 63,987.50 | 0.00 |
| Attorney for Trustee Expenses - COZEN O' CONNOR | 6,175.31 | 6,175.31 | 0.00 |
| Attorney for Trustee Expenses - PEPPER HAMILTON, LLP | 59,760.72 | 59,760.72 | 0.00 |
| Other Expenses: BMC GROUP VDR, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: COOCH AND TAYLOR, P.A. | 721.00 | 721.00 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES LTD. | 743.36 | 743.36 | 0.00 |

|  | Total to be paid for chapter 7 administration expenses: | $ | 23.01 |
|  | Remaining balance: | $ | 622.53 |

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | | | |
|---|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | | 0.00 |
| Remaining balance: | $ | | 622.53 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $14,322.02 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | Yongjiang Xu | 0.00 | 0.00 | 0.00 |
| 4 | Yongjiang Xu | 0.00 | 0.00 | 0.00 |
| 15 | Damian Weaver | 0.00 | 0.00 | 0.00 |
| 15 -2 | Damian Weaver | 0.00 | 0.00 | 0.00 |
| 16P | Yongjiang Xu | 0.00 | 0.00 | 0.00 |
| 24P | Nicholas Landekic | 0.00 | 0.00 | 0.00 |
| 27P | Internal Revenue Service | 505.30 | 505.30 | 0.00 |
| 32 -2 | Edward Smith | 11,227.00 | 0.00 | 0.00 |
| 32P | Edward Smith | 12,475.00 | 12,475.00 | 0.00 |
| IRS4 | INTERNAL REVENUE SERVICE | 773.45 | 773.45 | 0.00 |
| IRS5 | INTERNAL REVENUE SERVICE | 180.89 | 180.89 | 0.00 |
| IRS6 | INTERNAL REVENUE SERVICE | 418.15 | 418.15 | 0.00 |

| | | | |
|---|---|---|---|
| Total to be paid for priority claims: | $ | | 0.00 |
| Remaining balance: | $ | | 622.53 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-TFR (05/1/2011)

Timely claims of general (unsecured) creditors totaling $ 2,803,312.21 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Astatech, Inc | 347.23 | 1.53 | 0.06 |
| 2 | ABC Laboratories, Inc. | 20,880.00 | 91.80 | 3.87 |
| 5 | EPL PATHOLOGY ARCHIVES, INC. | 200.00 | 0.88 | 0.04 |
| 6 | GENEWIZ, Inc. | 0.00 | 0.00 | 0.00 |
| 7 | Memorial Health System Inc. | 4,000.00 | 17.59 | 0.74 |
| 8 | Institute for Clinical Pharmacodynamics, Inc. ICPD | 31,580.00 | 138.84 | 5.86 |
| 9 | Synquest Laboratories Inc. | 235.48 | 1.04 | 0.04 |
| 10 | Artic Ice & Chemical Inc. | 210.00 | 0.92 | 0.04 |
| 11 | Pharsight Corporation | 46,720.96 | 205.41 | 8.67 |
| 12 | Johnson Matthey Catalog Company | 167.12 | 0.00 | 0.77 |
| 13 | PolyMedix, Inc. | 0.00 | 0.00 | 0.00 |
| 13 -2 | PIRAMAL HEALTHCARE | 132,462.28 | 582.37 | 24.58 |
| 14 | Adesis, Inc. | 23,015.00 | 101.18 | 4.28 |
| 16U | Yongjiang Xu | 0.00 | 0.00 | 0.00 |
| 17 | Mediant Communication | 967.32 | 4.25 | 0.18 |
| 18 | AAIPharma Services Corp. | 35,402.37 | 155.65 | 6.57 |
| 19 | Concur Technologies, Inc. | 2,116.02 | 9.30 | 0.40 |
| 20 | Medicilon Preclinical Research | 22,800.00 | 0.00 | 104.47 |
| 21 | Lyophilization Technology, Inc. | 103,225.50 | 453.83 | 19.16 |
| 22 | Veolia ES Technical Solutions, LLC | 0.00 | 0.00 | 0.00 |
| 22 -2 | Veolia ES Technical Solutions, LLC | 7,999.52 | 35.17 | 1.48 |
| 23 | United Parcel Service | 0.00 | 0.00 | 0.00 |
| 23 -2 | United Parcel Service | 1,234.12 | 0.00 | 5.65 |
| 24U | Nicholas Landekic | 0.00 | 0.00 | 0.00 |
| 25 | Biomodels, LLC | 45,000.00 | 197.84 | 8.35 |
| 26 | Nicholas Farina Regulatory Warriors LLC | 120,500.00 | 529.77 | 22.37 |

| 27U | Internal Revenue Service | 6.00 | 0.03 | 0.00 |
|---|---|---|---|---|
| 28 | The LLB Group | 12,694.00 | 55.81 | 2.36 |
| 29 | Global Crossing Telecommunications, Inc. | 1,331.99 | 5.86 | 0.24 |
| 30 | Evelina Cohn Budu | 0.00 | 0.00 | 0.00 |
| 31 | inVentiv Health Clinical Lab | 855.00 | 3.76 | 0.16 |
| 32U | Edward Smith | 992,654.70 | 4,364.97 | 0.00 |
| 33 | Sterne, Kessler, Goldstein & Fox PLLC | 374,263.45 | 1,645.43 | 69.48 |
| 34 | Pepper Hamilton LLP | 779,837.78 | 3,428.53 | 144.76 |
| 35 | Almac Clinical Services LLC | 19,645.10 | 86.37 | 3.65 |
| IRS7 | INTERNAL REVENUE SERVICE | 14,396.17 | 63.29 | 0.00 |
| IRS8 | INTERNAL REVENUE SERVICE | 420.00 | 1.85 | 0.00 |
| IRS12 | INTERNAL REVENUE SERVICE | 7,959.32 | 35.00 | 0.00 |
| 32U//2 | Edward Smith | 184.30 | 0.00 | 184.30 |

Total to be paid for timely general unsecured claims:   $         622.53
Remaining balance:   $           0.00

Tardily filed claims of general (unsecured) creditors totaling $ 111,574.97 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 36 | University of North Texas Health Science Center | 97,942.98 | 0.00 | 0.00 |
| 37 | MidCap Financial SBIC, LP, in its capacity as administrative | 0.00 | 0.00 | 0.00 |
| 38 | Broadridge ICS | 13,631.99 | 0.00 | 0.00 |
| 39 | Elsevier, Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:   $           0.00
Remaining balance:   $           0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,824,214.63 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37-2U | MidCap Financial SBIC, LP, in its capacity as administrative | 1,824,214.63 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00